**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Rafael RAMIREZ–MACIAS,
Defendant–Appellant.**

**No. 13–30245.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 25, 2014.

Filed Sept. 19, 2014.

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Pamela Jackson Byerly, Assistant U.S., USSP–Office of the U.S. Attorney, Spokane, WA, for Plaintiff–Appellee.

Matthew Campbell, Assistant Federal Public Defender, FPDWA–Federal Public Defender's Office, Spokane, WA, for Defendant–Appellant.

Before: NOONAN, HAWKINS, and CHRISTEN, Circuit Judges.

MEMORANDUM *

Rafael Ramirez–Macias appeals from the district court's imposition of a 12–level enhancement to his sentence for illegally

reentering the United States in violation of 8 U.S.C. § 1326. We have jurisdiction under 18 U.S.C. § 3742 and 28 U.S.C. § 1291. Reviewing de novo the district court's interpretation of the Sentencing Guidelines, *United States v. Gomez–Leon,* 545 F.3d 777, 782 (9th Cir.2008), we affirm.

The parties agree that California Health & Safety Code § 11352(a) is comparatively overbroad and, thus, is not categorically a predicate offense for an enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(i). However, the parties disagree as to whether the controlled substance element of § 11352(a) is divisible under *Descamps v. United States,* — U.S. ——, 133 S.Ct. 2276, 186 L.Ed.2d 438 (2013). Ramirez–Macias's contention that the element is indivisible is foreclosed by *Coronado v. Holder,* 747 F.3d 662 (9th Cir.2014), *amended by* 759 F.3d 977 (9th Cir.2014). *Coronado* squarely holds that the similarly-structured controlled substance element of California Health & Safety Code § 11377(a) is divisible. *Coronado,* 759 F.3d at 983–84. There is no material legal distinction between the controlled substance elements of § 11352(a) and § 11377(a). Because both statutes define "controlled substance" by incorporating by reference several lists of controlled substances contained elsewhere in California law, the controlled substance element of § 11352(a), like its analogue in § 11377(a), is divisible.

When a sentencing court analyzes an earlier conviction obtained under a statute containing an overbroad, divisible element, that court may employ the modified categorical approach to "compare the elements of the crime of conviction (including the alternative element used in the case) with the elements of the generic crime."

*Descamps,* 133 S.Ct. at 2281. We permit "reliance on an abstract of judgment in combination with a charging document to establish that the defendant pled guilty to a generic crime under the modified categorical approach." *Ramirez–Villalpando v. Holder,* 645 F.3d 1035, 1040 (9th Cir. 2010). *See generally Shepard v. United States,* 544 U.S. 13, 26, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005) (listing the types and categories of documents available to courts applying the modified categorical approach).

Here, the abstract of conviction clearly identifies the alternative controlled substance element as cocaine. The abstract also specifies that Ramirez–Macias pled guilty to count two of the complaint, which, in turn, lists cocaine as the drug satisfying the controlled substance element. Looking to this "combination" of the documents of conviction, *Ramirez–Villalpando v. Holder,* 645 F.3d at 1040, the district court properly determined that Ramirez–Macias's § 11352(a) conviction is a predicate offense for an enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(i).[1]

**AFFIRMED.**

HAWKINS, Senior Circuit Judge, concurring:

We apply *Coronado v. Holder,* 747 F.3d 662 (9th Cir.2014), *amended by* 759 F.3d 977 (9th Cir.2014), as we must, but I have doubts whether that decision is correct. Here's why:

Citing California state cases, *Coronado* holds that "the precise controlled substance possessed is not an essential element" of statutes such as California Health & Safety Code §§ 11352 and 11377. 759

---

1. Any reliance the district court may have placed on the police report included in the record was permissible. *Parrilla v. Gonzales,* 414 F.3d 1038, 1044 (9th Cir.2005) (approving reliance on a police report where, as here, the defendant specifically approved the incorporation of the police report into a *Shepard*-compliant document).

F.3d at 985 n. 4. Put another way, *Coronado* states that jury unanimity as to the specific identity of a controlled substance is not necessary to obtain a conviction under this type of statute.

But is California law so clear as to whether unanimous jury agreement on the specific substance is necessary to convict? Both sides reasonably can marshal intermediate appellate case law in their favor. *Compare Ross v. Municipal Court of L.A.*, 49 Cal.App.3d 575, 122 Cal.Rptr. 807 (1975) (affirming a trial court's denial of a motion to dismiss a complaint which failed to name the specific controlled substance allegedly used because the complaint merely "did not tell Ross the *means* by which he committed the crime") *and People v. Romero*, 55 Cal.App.4th 147, 156, 64 Cal.Rptr.2d 16 (1997) (pleading requirement that a specific controlled substance be named "does not transmute the offense of possession of a controlled substance into as many different offenses as there are controlled substances") *with People v. Gerber*, 196 Cal.App.4th 368, 126 Cal.Rptr.3d 688, 704 (2011) (referring to the "the controlled substance element" of a comparable statute). It does not appear the Supreme Court of California has yet said much on this subject.

The issue of jury unanimity is critically important because, as we have recently said, "[a]ny statutory phrase that—explicitly or implicitly—refers to multiple, alternative means of commission must still be regarded as indivisible if the jurors need not agree on which method of committing the offense the defendant used." *Rendon v. Holder*, 764 F.3d 1077, 1085 (9th Cir. 2014). If it is true that to convict under § 11377 a California jury need not come to unanimous agreement as to the identity of the specific substance a defendant possessed, then that statute may not be divisible under *Rendon*.[1] *See also Descamps v. United States*, —— U.S. ——, 133 S.Ct. 2276, 2288–89, 186 L.Ed.2d 438 (2013) (grounding holding in Sixth Amendment concerns).

I write separately not to state unequivocally that *Coronado* is wrong. It may well be that a jury *does* need to say unanimously "marijuana" or "cocaine" to convict under this type of California drug law. But I recognize the opposite could also be true; it seems the proposition is fairly open to debate. Moreover, much rides on the answer to this question. Whether in the sentencing or immigration context, we frequently pass on collateral challenges as to the nature of California state drug convictions. Our resolution of these challenges determines whether and for how long people are incarcerated and whether lawful permanent residents of the United States with drug convictions may remain here or must be removed to their home counties. Because the magnitude of this issue is great and because we should tread carefully as we interpret unclear areas of state law, the en banc court may wish to consider these issues or certify the jury unanimity question to the Supreme Court of California.

---

1. *Rendon* cites *Coronado* approvingly. *Id.* at 1083 n. 11. However, *Rendon* seems to approve *Coronado* 's mode of analysis, i.e., its decision to look to California law to answer the jury unanimity question. *Rendon* seems to accept *Coronado* 's analysis of California law at face value; it is that analysis that I question.